**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

DISTRICT OF UTAH

Case number *(if known)* _____   Chapter   **11**

☐ Check if this is an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy     **04/25**

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Back Country Adventure Tours LLC / DBA Zipline Utah** |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **26-4184061** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **5566 UT-314 Rainbow Bay Deer Creek State Park Wallsburg, UT 84082** | |
| Number, Street, City, State & ZIP Code | **PO Box 481 Heber City, UT 84032** |
| **Wasatch** | P.O. Box, Number, Street, City, State & ZIP Code |
| County | **Location of principal assets, if different from principal place of business** |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)   **utahadventurepark.com**

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor  **Back Country Adventure Tours LLC / DBA Zipline Utah**                    Case number (*if known*) _____

Name

---

**7.** **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

7139

---

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check **all** that apply:*

☑ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

☑ No.
☐ Yes.

District _____  When _____  Case number _____
District _____  When _____  Case number _____

---

Debtor   **Back Country Adventure Tours LLC / DBA Zipline Utah**   Case number (*if known*)
Name

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☑ No
☐ Yes.

List all cases. If more than 1, attach a separate list

Debtor _____   Relationship _____
District _____   When _____   Case number, if known _____

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No
☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No
☐ Yes. Insurance agency _____
Contact name _____
Phone _____

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☑ 1-49   ☐ 1,000-5,000   ☐ 25,001-50,000
☐ 50-99   ☐ 5001-10,000   ☐ 50,001-100,000
☐ 100-199   ☐ 10,001-25,000   ☐ More than100,000
☐ 200-999

**15. Estimated Assets**

☐ $0 - $50,000   ☐ $1,000,001 - $10 million   ☐ $500,000,001 - $1 billion
☐ $50,001 - $100,000   ☐ $10,000,001 - $50 million   ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000   ☐ $50,000,001 - $100 million   ☐ $10,000,000,001 - $50 billion
☑ $500,001 - $1 million   ☐ $100,000,001 - $500 million   ☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000   ☐ $1,000,001 - $10 million   ☐ $500,000,001 - $1 billion

Debtor    **Back Country Adventure Tours LLC / DBA Zipline Utah**    Case number (*if known*) _____

Name

☐ $50,001 - $100,000          ☐ $10,000,001 - $50  million        ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000         ☐ $50,000,001 - $100 million       ☐ $10,000,000,001 - $50 billion
■ $500,001 - $1 million        ☐ $100,000,001 - $500 million      ☐ More than $50 billion

Debtor  **Back Country Adventure Tours LLC / DBA Zipline Utah**         Case number (*if known*) _____
Name

| | Request for Relief, Declaration, and Signatures |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **May 15, 2025**
            MM / DD / YYYY

X **/s/ Jonathan Johnson**
Signature of authorized representative of debtor

**Jonathan Johnson**
Printed name

Title  **Managing Member / Owner**

**18. Signature of attorney**

X **/s/ Roger A. Kraft**                    Date  **May 15, 2025**
Signature of attorney for debtor                 MM / DD / YYYY

**Roger A. Kraft 9932**
Printed name

**Roger A. Kraft  Attorney at Law,   P.C.**
Firm name

**7660 S. Holden St**
**Midvale, UT 84047**
Number, Street, City, State & ZIP Code

Contact phone  **801-255-8550**       Email address  **roger@rogerkraftlaw.com**

**9932 UT**
Bar number and State

# Zipline Utah

## Balance Sheet

As of May 5, 2025

| | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| ACFU - UAP Saving | 1.32 |
| AFCU - UAP Checking | -14,378.20 |
| AFCU New Business Checking | -13,694.11 |
| AFCU New Saving | 86.19 |
| AFCU Personal Checking | 0.00 |
| **Total Bank Accounts** | **$ -27,984.80** |
| Accounts Receivable | |
| Accounts Receivable (A/R) | 5,151.70 |
| Matt's Half of the Bombardier | -1,100.00 |
| **Total Accounts Receivable** | **$4,051.70** |
| Other Current Assets | |
| Bit Coin Investments | 2,828.96 |
| Clearing Account | 0.00 |
| Inventory Asset | 0.00 |
| Payroll Corrections | 0.00 |
| Payroll Refunds | 41.18 |
| Side By Side - Winter 2022 Down Payment | 0.00 |
| Uncategorized Asset | 0.00 |
| Undeposited Funds | 0.00 |
| **Total Other Current Assets** | **$2,870.14** |
| **Total Current Assets** | **$ -21,062.96** |
| Fixed Assets | |
| Accumulated Depreciation | -985,479.09 |
| Aqua Park Rentals | 5,668.95 |
| Bombardier - Snow Cat | 60,000.00 |
| Can Am Defender - 2022 | 25,742.78 |
| Can Am X3 | 0.00 |
| Can-Am 2021 (purchased 8/210 | 22,902.88 |
| Can-Am Maverick Max Turbo | 28,037.62 |
| CanAm (Sheffield Loan) | 27,926.76 |
| Climbing Equipment | 4,648.52 |
| Climbing Wall | 6,723.88 |
| Climbing Wall Addition | 51,797.00 |
| Defender 2020 - Onsite | 21,202.20 |
| Original cost | 0.00 |
| **Total Defender 2020 - Onsite** | **21,202.20** |
| Defender 2021 - Onsite | 0.00 |
| Deposits for Snowmobiles | 0.00 |
| Dirt Bike | 0.00 |

# Zipline Utah

## Balance Sheet

As of May 5, 2025

|  | TOTAL |
|---|---|
| Dirt Bike (Mike Simmons) | 2,950.00 |
| Dirt Bike 2023 | 0.00 |
| Dump Trailer | 10,780.97 |
| Equipment | 109,397.02 |
| Fixed Asset Software | 0.00 |
| Flatbed Trailer | 10,675.31 |
| Flatbed Trailer (Snowmobile) | 2,000.00 |
| Food Truck Trailer | 31,700.00 |
| Ice Machine | 1,347.05 |
| Improvements | 5,852.92 |
| Jet Skis | 23,349.49 |
| KTM & Husqvarna Dirt Bike | 0.00 |
| Land - Brian Head | 30,000.00 |
| Maverick X3 RR 2022 | 0.00 |
| Mini Excavator Asset | 55,300.00 |
| Mower | 2,628.06 |
| Ropes Course | 88,019.11 |
| Shipping Container - Aqua Park | 5,957.40 |
| Shop/Storage Shed | 6,986.77 |
| Side by Sides - Winter 2022 | 0.00 |
| Ski-doo Summit XP 154 850 | 20,069.53 |
| Skidoo Expedition 900 (Sheffield Loan) | 13,557.86 |
| Sled Deck System | 7,510.79 |
| Snow Bike (Husqvarna 2023) | 4,600.00 |
| Snow Bike Kit | 0.00 |
| Snowbike - Fall 2024 | 0.00 |
| Snowmobile (Purchased 8/21 for Rental) | 17,676.60 |
| Snowmobile - Jan 2022 | 12,900.00 |
| Snowmobile - Purchased 2021 | 10,250.00 |
| Snowmobile Trailer - 2022 | 25,742.78 |
| Snowmobiles 600 Aces (4) - Fal 2022 | 56,520.87 |
| Snowplow | 5,280.08 |
| Tent - Back Country Tours | 0.00 |
| Tour Snow Suits | 3,478.86 |
| Tracks for the Side by Side | 6,060.00 |
| Trailer | 3,640.21 |
| Trailer - Airbnb | 6,500.00 |
| Trailer. (Kevin Arnold) | 1,000.00 |
| Travel Trailer | 0.00 |
| Truck 2021 | 0.00 |
| Truck Engine | 0.00 |
| Truck Ford F250 2019 | 49,000.00 |
| Wibit Equipment | 95,414.69 |

# Zipline Utah

## Balance Sheet

As of May 5, 2025

| | TOTAL |
|---|---|
| Yurt | 14,899.75 |
| Zip Lines | 269,462.80 |
| Zipline Equipment | 6,333.31 |
| Zipline Equipment (2022) | 4,476.54 |
| **Total Fixed Assets** | **$290,490.27** |
| **TOTAL ASSETS** | **$269,427.31** |
| LIABILITIES AND EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable (A/P) | 0.00 |
| **Total Accounts Payable** | **$0.00** |
| Credit Cards | |
| Amex 2 - CC | 1,130.77 |
| AMEX Gold Skymiles  -46005 | 29,462.28 |
| Bank of America CC | 5,913.69 |
| Barclay Card - 3627 | 3,719.51 |
| Barclays CC - 8715 | 501.99 |
| Discover Card (0471) | 8,371.62 |
| US Bank CC | 8,645.82 |
| **Total Credit Cards** | **$57,745.68** |
| Other Current Liabilities | |
| Burke Roney Loan | 1,922.67 |
| Direct Deposit Payable | 0.00 |
| Federal Income Tax Payable | 0.00 |
| Liability Clearing | 0.00 |
| Payroll Liabilities | 0.04 |
| Aflac | 2,945.28 |
| AZ Income Tax | 0.00 |
| CA PIT / SDI | 0.00 |
| Federal Taxes (941/944) | -78.46 |
| Federal Unemployment (940) | -1,291.68 |
| ID Income Tax | -60.80 |
| ID Unemployment Tax | -151.44 |
| Payroll Tax Payable | -2,779.75 |
| UT Income Tax | -83.30 |
| UT Unemployment Tax | -454.06 |
| **Total Payroll Liabilities** | **-1,954.17** |
| Robert Johnson Loan Payable - 2024 | 13,000.00 |
| Utah State Payable | 0.00 |
| **Total Other Current Liabilities** | **$12,968.50** |
| **Total Current Liabilities** | **$70,714.18** |

# Zipline Utah

## Balance Sheet

As of May 5, 2025

| | TOTAL |
|---|---|
| Long-Term Liabilities | |
| Alliance Funding Group | 7,385.44 |
| Aqua Park Building | 14,098.67 |
| ASC Group | 7,002.00 |
| Bombardier Loan - Alliance Funding | 44,948.82 |
| Can-Am Maverick Max Turbo Loan | 13,678.49 |
| Channel Partner (600 Aces Snowmobile) Loan | 2,680.75 |
| Channel Partner 100K Fall 2023 | 46,503.75 |
| Climbing Wall - Stearns Bank - 2022 | 76,358.19 |
| Credit Line 2024 Loan | 46,402.00 |
| Defender 2022 - AFCU | 7,142.86 |
| Expansion Capital - 2024 | 70,994.00 |
| Jeremy Thomley | 5,945.00 |
| Jet Skis - America First | 9,242.83 |
| Jon Johnson 2nd Mortgage Loan Payable | 282,953.15 |
| Leaf Loan - 2022 Can Am | 13,817.71 |
| Leaf Loan - 2022 Trailer | 13,817.72 |
| Mainstreet Loan | 43,438.64 |
| Maverick X3 RR 2022 - Mark Whider | 0.00 |
| Mini Excavator | 20,974.87 |
| Mountain Land | 432.90 |
| OnDeck Loan | 0.08 |
| Randy Thomley | 81,312.09 |
| SBA Loan 2020 | 53,716.33 |
| Sheffield - CanAM | 18,080.50 |
| Sheffield - Skidoo Expedition 900 | 5,589.08 |
| Ski-doo Summit XP 154 850 Loan | 12,147.23 |
| Snowmobile 2021 850 Turbo - AFCU | 2,704.33 |
| Snowmobile Skidoo 900 - AFCU | 3,525.20 |
| Snowmobiles 2024 - M&T | 53,211.25 |
| Tiffany Johnson Personal Loan | 19,000.00 |
| Tiffany Quinn Loan | 48,948.89 |
| Truck Loan (Ford 250) 2024 | 46,000.00 |
| Truck Loan - 2021 | 0.00 |
| Vernon Capital | 0.00 |
| **Total Long-Term Liabilities** | **$1,072,052.77** |
| **Total Liabilities** | **$1,142,766.95** |
| Equity | |
| Additional Paid in Capital | 9,425.00 |
| Bob Johnson | 0.00 |
| Contributions | 8,400.00 |
| Distributions | -20,026.15 |
| Opening Balance Equity | -2,794.25 |

# Zipline Utah

## Balance Sheet

As of May 5, 2025

|  | TOTAL |
|---|---|
| Paypal Equity | 0.00 |
| Retained Earnings | -824,403.62 |
| Net Income | -43,940.62 |
| **Total Equity** | **$ -873,339.64** |
| **TOTAL LIABILITIES AND EQUITY** | **$269,427.31** |

# Zipline Utah

## Profit and Loss

January 1 - May 5, 2025

|  | TOTAL |
|---|---|
| Income | |
| Sales | 339.53 |
| Sales of Product Income | 65,706.45 |
| **Total Income** | **$66,045.98** |
| Cost of Goods Sold | |
| Cost of Goods Sold | 295.96 |
| Other Costs - COS | 853.84 |
| Subcontractors - COS | 975.98 |
| **Total Cost of Goods Sold** | **$2,125.78** |
| GROSS PROFIT | **$63,920.20** |
| Expenses | |
| Advertising & Marketing | 14,043.94 |
| Automobile | 2,038.30 |
| Gas | 1,417.41 |
| Insurance | -124.68 |
| **Total Automobile** | **3,331.03** |
| Bank Charges | 1,231.92 |
| Dues & Subscriptions | 5,046.37 |
| Equipment Expense | 3,284.86 |
| Insurance | 1,832.44 |
| Interest Expense | 2,664.95 |
| Legal & Professional Fees | 23,098.00 |
| Medical | 66.65 |
| Office Expenses | 233.58 |
| Payroll Expenses | 677.77 |
| Contract Labor | 8,600.00 |
| Taxes | 10,459.51 |
| Wages | 39,777.42 |
| **Total Payroll Expenses** | **59,514.70** |
| QuickBooks Payments Fees | 35.55 |
| Reimbursements | 223.58 |
| Rent or Lease | 1,589.64 |
| Repair & Maintenance | 917.65 |
| Taxes & Licenses | 699.50 |
| Utilities | 2,046.69 |
| **Total Expenses** | **$119,861.05** |
| NET OPERATING INCOME | **$ -55,940.85** |
| Other Income | |
| Gain on Sale of Asset | 12,000.00 |

# Zipline Utah

## Profit and Loss

January 1 - May 5, 2025

|  | TOTAL |
|---|---|
| Interest Earned | 0.23 |
| **Total Other Income** | **$12,000.23** |
| NET OTHER INCOME | **$12,000.23** |
| **NET INCOME** | **$ -43,940.62** |

Davies Allen Tax Advisors, LLC
322 Gateway Dr Ste 202
Heber City, UT 84032

**Back Country Adventure Tours, LLC**
**dba Zipline Utah**
**1650 S 4800 E**
**Heber City, UT  84032**

<div align="center">

**Davies Allen Tax Advisors, LLC**
**322 Gateway Dr Ste 202**
**Heber City, UT 84032**
**801-225-5854**

</div>

March 17, 2025

**CONFIDENTIAL**

Back Country Adventure Tours, LLC
dba Zipline Utah
1650 S 4800 E
Heber City, UT  84032

Dear Jonathan:

We have prepared the following returns from information provided by you without verification or audit:

> U.S. Income Tax Return for an S Corporation (Form 1120-S)
> Utah S Corporation Return (Form TC-20S)

We suggest that you examine these returns carefully to fully acquaint yourself with all items contained therein to ensure that there are no omissions or misstatements.

**Federal Filing Instructions**

Your 2024 Form 1120-S shows no balance due.

Your return is being filed electronically with the IRS and is not required to be mailed.  If you mail a paper copy of Form 1120-S to the IRS it will delay processing of your return.  Your electronically filed return is not complete without your signature.  You are using the Personal Identification Number (PIN) for signing your return electronically.  Form 8879-CORP, *E-file* Authorization for Corporations should be signed and dated by an authorized officer of the corporation.

***Important:* Your return will not be filed with the IRS until the signed Form 8879-CORP, *E-file* Authorization for Corporations has been received by this office.**

**Utah Filing Instructions**

Your 2024 Form TC-20S shows no balance due.

Your return is being filed electronically with the Utah State Tax Commission and is not required to be mailed.  If you mail a paper copy, it will delay processing of your return.  Utah does not require an electronic filing signature document.

Also enclosed is any material you furnished for use in preparing the returns.  If the returns are examined, requests may be made for supporting documentation.  Therefore, we recommend that you retain all pertinent records for at least seven years.

In order that we may properly advise you of tax considerations, please keep us informed of any

significant changes in your financial affairs or of any correspondence received from taxing authorities.

If you have any questions, or if we can be of assistance in any way, please do not hesitate to call.

Sincerely,


Chad P. Allen, CPA
Davies Allen Tax Advisors, LLC

Form **8879-CORP**

(Rev. December 2024)

Department of the Treasury
Internal Revenue Service

*E-file* **Authorization for Corporations**

For calendar year  2024 , or tax year beginning _____ , ending _____

**For use with Form 1120 series returns.**
**Do not send to the IRS. Keep for your records.**
Go to *www.irs.gov/Form8879CORP* for the latest information.

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| Back Country Adventure Tours, LLC | 26-XXXXXXX |

| Part I | Information (Whole dollars only) | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) | 1 | |
| 2 | Total income (Form 1120-F, Section II, line 11) | 2 | |
| 3 | Total income (loss) (Form 1120-S, line 6) | 3 | 998,667 |
| 4 | Total income (Form 1120      , line      ) | 4 | |

**Part II**    **Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.**

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X]  I authorize **Davies Allen Tax Advisors, LLC**    to enter my PIN [          ] as my signature
ERO firm name                                          do not enter all zeros

on the corporation's electronically filed income tax return.

[ ]  As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

Officer's signature _____ Date  03/20/25  Title  President
Jonathan D Johnson

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. [                ]
do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature  **Chad P. Allen, CPA**          Date  03/20/25

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.

Form **8879-CORP** (Rev. 12-2024)

DAA

Form **1120-S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2024**

For calendar year 2024 or tax year beginning _____ , ending _____

| | | |
|---|---|---|
| **A** S election effective date<br>01/01/21 | **TYPE**<br><br>**OR**<br><br>**PRINT** | Name<br>**Back Country Adventure Tours, LLC**<br>**dba Zipline Utah** |
| **B** Business activity code<br>number (see instructions)<br>**713900** | | Number, street, and room or suite no. If a P.O. box, see instructions.<br>**1650 S 4800 E** |
| **C** Check if Sch. M-3<br>attached ☐ | | City or town, state or province, country, and ZIP or foreign postal code<br>**Heber City       UT 84032** |

**D** Employer identification number
26-▮▮▮▮▮▮▮

**E** Date incorporated
01/01/2021

**F** Total assets (see instructions)
$ 314,809

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions.   ☐ Yes   ☒ No

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year .............................................. 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

### Income

| | | | |
|---|---|---|---|
| **1a** Gross receipts or sales | 940,402 | **b** Less returns and allowances | **c** Balance |
| | | | **1c** 940,402 |
| **2** Cost of goods sold (attach Form 1125-A) | | | **2** 6,807 |
| **3** Gross profit. Subtract line 2 from line 1c | | | **3** 933,595 |
| **4** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | **4** 63,094 |
| **5** Other income (loss) (see instructions—attach statement) | | See Stmt 1 | **5** 1,978 |
| **6** **Total income (loss).** Add lines 3 through 5 | | | **6** 998,667 |

### Deductions (see instructions for limitations)

| | | |
|---|---|---|
| **7** Compensation of officers (see instructions–attach Form 1125-E) | **7** | 2,952 |
| **8** Salaries and wages (less employment credits) | **8** | 310,326 |
| **9** Repairs and maintenance | **9** | 24,264 |
| **10** Bad debts | **10** | |
| **11** Rents | **11** | 95,788 |
| **12** Taxes and licenses | **12** | 33,644 |
| **13** Interest (see instructions) | **13** | 244,657 |
| **14** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** | 153,916 |
| **15** Depletion (**do not deduct oil and gas depletion**) | **15** | |
| **16** Advertising | **16** | 45,831 |
| **17** Pension, profit-sharing, etc., plans | **17** | |
| **18** Employee benefit programs | **18** | |
| **19** Energy efficient commercial buildings deduction (attach Form 7205) | **19** | |
| **20** Other deductions (attach statement)                    See Stmt 2 | **20** | 207,798 |
| **21** **Total deductions.** Add lines 7 through 20 | **21** | 1,119,176 |
| **22** **Ordinary business income (loss).** Subtract line 21 from line 6 | **22** | -120,509 |

### Tax and Payments

| | | | |
|---|---|---|---|
| **23a** Excess net passive income or LIFO recapture tax (see instructions) | **23a** | | |
| **b** Tax from Schedule D (Form 1120-S) | **23b** | | |
| **c** Add lines 23a and 23b (see instructions for additional taxes) | | | **23c** |
| **24a** Current year's estimated tax payments and preceding year's overpayment credited to the current year | **24a** | | |
| **b** Tax deposited with Form 7004 | **24b** | | |
| **c** Credit for federal tax paid on fuels (attach Form 4136) | **24c** | | |
| **d** Elective payment election amount from Form 3800 | **24d** | | |
| **z** Add lines 24a through 24d | | | **24z** |
| **25** Estimated tax penalty (see instructions). Check if Form 2220 is attached ....... ☐ | | | **25** |
| **26** **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | | | **26** |
| **27** **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | | | **27** |
| **28** Enter amount from line 27:  **Credited to 2025 estimated tax** _____  **Refunded** | | | **28** |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer **Jonathan D Johnson**    Date _____    Title **President**

May the IRS discuss this return with the preparer shown below? See instructions.  ☒ Yes  ☐ No

**Paid Preparer Use Only**

| | |
|---|---|
| Print/Type preparer's name<br>**Chad P. Allen, CPA** | Preparer's signature<br>**Chad P. Allen, CPA** |
| Date **03/17/25** | Check ☐ if self-employed   PTIN ▮▮▮▮▮ |
| Firm's name **Davies Allen Tax Advisors, LLC** | Firm's EIN ▮▮▮▮▮ |
| Firm's address **322 Gateway Dr Ste 202**<br>**Heber City, UT         84032** | Phone no. **801-225-5854** |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1120-S** (2024)

DAA

Form 1120-S (2024)   **Back Country Adventure Tours, LLC   26-**☐           Page **2**

## Schedule B   Other Information (see instructions)

|  |  |  | Yes | No |
|---|---|---|---|---|
| **1** | Check accounting method: | **a** ☒ Cash   **b** ☐ Accrual | | |
| | | **c** ☐ Other (specify) .................................................................... | | |
| **2** | See the instructions and enter the: | | | |
| | **a** Business activity **Recreation** | **b** Product or service **Outdoor Tours** | | |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a | | | |
| | nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation ............... | | | X |
| **4** | At the end of the tax year, did the corporation: | | | |
| | **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any | | | |
| | foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) | | | |
| | below ...................................................................... | | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) Is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or | | | | |
| capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a | | | | |
| trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ......................... | | | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

|  |  | Yes | No |
|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? ....................... | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)** Total shares of restricted stock ........................................ | | |
| | **(ii)** Total shares of non-restricted stock ........................................ | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? .......... | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)** Total shares of stock outstanding at the end of the tax year ........................... | | |
| | **(ii)** Total shares of stock outstanding if all instruments were executed ........................ | | |
| **6** | Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide | | |
| | information on any reportable transaction? ................................................... | | X |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount ............... ☐ | | |
| | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount | | |
| | Instruments. | | |
| **8** | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a | | |
| | basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and** | | |
| | **(b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in | | |
| | gain reduced by net recognized built-in gain from prior years. See instructions ...............  $ | | |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business | | |
| | in effect during the tax year? See instructions ............................................... | | X |
| **10** | Does the corporation satisfy one or more of the following? See instructions ........................... | | X |
| | **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| | **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years | | |
| | preceding the current tax year are more than $30 million and the corporation has business interest expense. | | |
| | **c** The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach **Form 8990,** Limitation on Business Interest Expense Under Section 163(j). | | |
| **11** | Does the corporation satisfy **both** of the following conditions? ....................................... | | X |
| | **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | |
| | **b** The corporation's total assets at the end of the tax year were less than $250,000. | | |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | |

Form **1120-S** (2024)

DAA

Form 1120-S (2024)  **Back Country Adventure Tours, LLC  26-**  Page **3**

## Schedule B  Other Information (see instructions) (continued)

| | | | Yes | No |
|---|---|---|:---:|:---:|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | | X |
| | If "Yes," enter the amount of principal reduction ........................... $ | | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions .............. | | | X |
| 14a | Did the corporation make any payments that would require it to file Form(s) 1099? | | X | |
| b | If "Yes," did or will the corporation file required Form(s) 1099? | | X | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? ............................... | | | X |
| | If "Yes," enter the amount from Form 8996, line 15 .......................... $ | | | |
| 16 | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions ........ | | | X |

## Schedule K  Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---:|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 22) | 1 | −120,509 |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3a | Other gross rental income (loss) | 3a | |
| | b | Expenses from other rental activities (attach statement) | 3b | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 | Interest income | 4 | 7 |
| | 5 | Dividends: a Ordinary dividends | 5a | |
| | | b Qualified dividends | 5b | |
| | 6 | Royalties | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | 7 | −4,886 |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | 8a | |
| | b | Collectibles (28%) gain (loss) | 8b | |
| | c | Unrecaptured section 1250 gain (attach statement) | 8c | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) | 9 | |
| | 10 | Other income (loss) (see instructions)      Type: | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) | 11 | |
| | 12a | Cash charitable contributions      Stmt 3 | 12a | 941 |
| | b | Noncash charitable contributions | 12b | |
| | c | Investment interest expense | 12c | |
| | d | Section 59(e)(2) expenditures      Type: | 12d | |
| | e | Other deductions (see instructions)      Type: | 12e | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) | 13a | |
| | b | Low-income housing credit (other) | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | 13c | |
| | d | Other rental real estate credits (see instructions)      Type: | 13d | |
| | e | Other rental credits (see instructions)      Type: | 13e | |
| | f | Biofuel producer credit (attach Form 6478) | 13f | |
| | g | Other credits (see instructions)      Type:      Stmt 4 | 13g | 1,927 |
| **International** | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance  ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment | 15a | −8,236 |
| | b | Adjusted gain or loss | 15b | −13,915 |
| | c | Depletion (other than oil and gas) | 15c | |
| | d | Oil, gas, and geothermal properties – gross income | 15d | |
| | e | Oil, gas, and geothermal properties – deductions | 15e | |
| | f | Other AMT items (attach statement) | 15f | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income | 16a | |
| | b | Other tax-exempt income | 16b | |
| | c | Nondeductible expenses | 16c | 1,939 |
| | d | Distributions (attach statement if required) (see instructions) | 16d | |
| | e | Repayment of loans from shareholders | 16e | 13,952 |
| | f | Foreign taxes paid or accrued | 16f | |

Form **1120-S** (2024)

DAA

Form 1120-S (2024)   **Back Country Adventure Tours, LLC  26-**[     ]   Page **4**

## Schedule K — Shareholders' Pro Rata Share Items *(continued)*

| | | | Total amount |
|---|---|---|---:|
| **Other Information** | **17a** Investment income | **17a** | 7 |
| | **b** Investment expenses | **17b** | |
| | **c** Dividend distributions paid from accumulated earnings and profits | **17c** | |
| | **d** Other items and amounts (attach statement) .......... **See Statement 5** | | |
| **Reconciliation** | **18** **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | **18** | −126,329 |

## Schedule L — Balance Sheets per Books

| Assets | (a) | (b) Beginning of tax year | (c) | (d) End of tax year |
|---|---:|---:|---:|---:|
| **1** Cash | | 42,869 | | 21,446 |
| **2a** Trade notes and accounts receivable | | | | |
| **b** Less allowance for bad debts | ( ) | | ( ) | |
| **3** Inventories | | | | |
| **4** U.S. government obligations | | | | |
| **5** Tax-exempt securities (see instructions) | | | | |
| **6** Other current assets (attach statement) **Stmt 6** | | 23,301 | | 2,870 |
| **7** Loans to shareholders | | | | |
| **8** Mortgage and real estate loans | | | | |
| **9** Other investments (attach statement) | | | | |
| **10a** Buildings and other depreciable assets | 1,358,019 | | 1,245,972 | |
| **b** Less accumulated depreciation | ( 985,900 | 372,119 | ( 985,479 | 260,493 |
| **11a** Depletable assets | | | | |
| **b** Less accumulated depletion | ( ) | | ( ) | |
| **12** Land (net of any amortization) | | 30,000 | | 30,000 |
| **13a** Intangible assets (amortizable only) | | | | |
| **b** Less accumulated amortization | ( ) | | ( ) | |
| **14** Other assets (attach statement) | | | | |
| **15** Total assets | | 468,289 | | 314,809 |
| **Liabilities and Shareholders' Equity** | | | | |
| **16** Accounts payable | | | | |
| **17** Mortgages, notes, bonds payable in less than 1 year | | | | |
| **18** Other current liabilities (attach statement) **Stmt 7** | | 48,471 | | 58,150 |
| **19** Loans from shareholders | | 296,906 | | 282,954 |
| **20** Mortgages, notes, bonds payable in 1 year or more | | 811,647 | | 792,733 |
| **21** Other liabilities (attach statement) | | | | |
| **22** Capital stock | | | | |
| **23** Additional paid-in capital | | 9,425 | | 9,425 |
| **24** Retained earnings | | −698,160 | | −828,453 |
| **25** Adjustments to shareholders' equity (attach statement) | | | | |
| **26** Less cost of treasury stock | | ( ) | | ( ) |
| **27** Total liabilities and shareholders' equity | | 468,289 | | 314,809 |

Form **1120-S** (2024)

DAA

Form 1120-S (2024) **Back Country Adventure Tours, LLC** Page **5**

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return | | | | | | |
|---|---|---|---|---|---|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books | **-129,603** | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a | Tax-exempt interest $ | | | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12e, and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12e, and 16f, not charged against book income this year (itemize): | | | |
| a | Depreciation $ | | a | Depreciation $ | | | |
| b | Travel and entertainment $ | **12** | | | | | |
| | Stmt 8 **3,262** | **3,274** | 7 | Add lines 5 and 6 | | | |
| 4 | Add lines 1 through 3 | **-126,329** | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | | | **-126,329** |

| Schedule M-2 | Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account |
|---|---|

(see instructions)

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year | **-570,636** | | | |
| 2 | Ordinary income from page 1, line 22 | | | | |
| 3 | Other additions **Stmt 9** | **7** | | | |
| 4 | Loss from page 1, line 22 | ( **120,509** | | | |
| 5 | Other reductions **Stmt 10** | ( **7,766** | | | ( ) |
| 6 | Combine lines 1 through 5 | **-698,904** | | | |
| 7 | Distributions | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | **-698,904** | | | |

Form **1120-S** (2024)

DAA

**SCHEDULE D**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

**Capital Gains and Losses and Built-in Gains**

**Attach to Form 1120-S.**
**Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.**
**Go to www.irs.gov/Form1120S for instructions and the latest information.**

OMB No. 1545-0123

**2024**

| Name | Employer identification number |
|---|---|
| **Back Country Adventure Tours, LLC** | 26– |

Did the corporation dispose of any investment(s) in a qualified opportunity fund during the tax year? ......................... ☐ Yes ☒ No
If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

### Part I  Short-Term Capital Gains and Losses—Generally Assets Held One Year or Less (see instructions)

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off the cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b ... | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked | 46,933 | 51,819 | 0 | −4,886 |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked | | | | |

| | | | |
|---|---|---|---|
| **4** Short-term capital gain from installment sales from Form 6252, line 26 or 37 | **4** | | |
| **5** Short-term capital gain or (loss) from like-kind exchanges from Form 8824 | **5** | | |
| **6** Tax on short-term capital gain included on line 23 below | **6** | ( | ) |
| **7** **Net short-term capital gain or (loss).** Combine lines 1a through 6 in column (h). Enter here and on Form 1120-S, Schedule K, line 7 or 10 | **7** | | −4,886 |

### Part II  Long-Term Capital Gains and Losses—Generally Assets Held More Than One Year (see instructions)

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off the cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b ... | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked | | | | |

| | | | |
|---|---|---|---|
| **11** Long-term capital gain from installment sales from Form 6252, line 26 or 37 | **11** | | |
| **12** Long-term capital gain or (loss) from like-kind exchanges from Form 8824 | **12** | | |
| **13** Capital gain distributions (see instructions) | **13** | | |
| **14** Tax on long-term capital gain included on line 23 below | **14** | ( | ) |
| **15** **Net long-term capital gain or (loss).** Combine lines 8a through 14 in column (h). Enter here and on Form 1120-S, Schedule K, line 8a or 10 | **15** | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**                    Schedule D (Form 1120-S) 2024
DAA                                                        **There are no amounts for Page 2**

Form **4797**

Department of the Treasury
Internal Revenue Service

**Sales of Business Property**
**(Also Involuntary Conversions and Recapture Amounts**
**Under Sections 179 and 280F(b)(2))**
Attach to your tax return.
Go to *www.irs.gov/Form4797* for instructions and the latest information.

OMB No. 1545-0184

**2024**

Attachment
Sequence No. **27**

Name(s) shown on return

**Back Country Adventure Tours, LLC**

Identifying number

26-

| | | |
|---|---|---|
| **1a** | Enter the gross proceeds from sales or exchanges reported to you for 2024 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions | **1a** |
| **b** | Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets | **1b** |
| **c** | Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets | **1c** |

**Part I**  **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft—Most Property Held More Than 1 Year** (see instructions)

| **2** (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| Truck Engine | 03/22/19 | 12/31/24 | | 6,765 | 6,765 | |

| | | | |
|---|---|---|---|
| **3** | Gain, if any, from Form 4684, line 39 | **3** | |
| **4** | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | **4** | |
| **5** | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | **5** | |
| **6** | Gain, if any, from line 32, from other than casualty or theft | **6** | |
| **7** | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | **7** | 0 |
| | **Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below. | | |
| | **Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below. | | |
| **8** | Nonrecaptured net section 1231 losses from prior years. See instructions | **8** | |
| **9** | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions | **9** | |

**Part II**  **Ordinary Gains and Losses** (see instructions)

| | | | |
|---|---|---|---|
| **10** | Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): | | |
| | | | |
| | | | |
| | | | |
| **11** | Loss, if any, from line 7 | **11** | ( ) |
| **12** | Gain, if any, from line 7 or amount from line 8, if applicable | **12** | |
| **13** | Gain, if any, from line 31 | **13** | 63,094 |
| **14** | Net gain or (loss) from Form 4684, lines 31 and 38a | **14** | |
| **15** | Ordinary gain from installment sales from Form 6252, line 25 or 36 | **15** | |
| **16** | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | **16** | |
| **17** | Combine lines 10 through 16 | **17** | 63,094 |
| **18** | For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below. | | |
| **a** | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions | **18a** | |
| **b** | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 | **18b** | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4797** (2024)

DAA

Form 4797 (2024)   **Back Country Adventure Tours, LLC   26-**[　　　　]   Page **2**

| Part III | **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255** (see instructions) |
|---|---|

| 19 | **(a)** Description of section 1245, 1250, 1252, 1254, or 1255 property: | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) |
|---|---|---|---|
| A | ONSITE DEFENDER 2021 VERS | 10/14/20 | 12/31/24 |
| B | Dirt Bike | 04/14/21 | 12/31/24 |
| C | Dirt Bike 2023 | 07/31/23 | 12/31/24 |
| D | TENT | 06/30/20 | 12/31/24 |

| | These columns relate to the properties on lines 19A through 19D. | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** *See line 1a before completing.*) | 20 | 11,000 | 4,050 | 5,000 | 3,443 |
| 21 | Cost or other basis plus expense of sale | 21 | 23,630 | 4,050 | 5,000 | 3,443 |
| 22 | Depreciation (or depletion) allowed or allowable | 22 | 23,630 | 4,050 | 1,800 | 3,443 |
| 23 | Adjusted basis. Subtract line 22 from line 21 | 23 | 0 | 0 | 3,200 | 0 |
| 24 | Total gain. Subtract line 23 from line 20 | 24 | 11,000 | 4,050 | 1,800 | 3,443 |
| 25 | **If section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 22 | 25a | 23,630 | 4,050 | 1,800 | 3,443 |
| b | Enter the **smaller** of line 24 or 25a | 25b | 11,000 | 4,050 | 1,800 | 3,443 |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975. See instructions | 26a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a. See instructions | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e | Enter the **smaller** of line 26c or 26d | 26e | | | | |
| f | Section 291 amount (corporations only) | 26f | | | | |
| g | Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses | 27a | | | | |
| b | Line 27a multiplied by applicable percentage. See instructions | 27b | | | | |
| c | Enter the **smaller** of line 24 or 27b | 27c | | | | |
| 28 | **If section 1254 property:** | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion. See instructions | 28a | | | | |
| b | Enter the **smaller** of line 24 or 28a | 28b | | | | |
| 29 | **If section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under section 126. See instructions | 29a | | | | |
| b | Enter the **smaller** of line 24 or 29a. See instructions | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24   All Pages   63,094 | 30 | 20,293 |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13   All Pages   63,094 | 31 | 20,293 |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6   All Pages | 32 | 0 |

| Part IV | **Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less** (see instructions) |
|---|---|

| | | | **(a)** Section 179 | **(b)** Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 | Recomputed depreciation. See instructions | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

Form **4797** (2024)

DAA

Form 4797 (2024)  **Back Country Adventure Tours, LLC**                                                Page **2**

| Part III | Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions) |
|---|---|

| | | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) |
|---|---|---|---|
| 19 | **(a)** Description of section 1245, 1250, 1252, 1254, or 1255 property: | | |
| **A** | **Travel Trailer** | 03/12/21 | 12/31/24 |
| **B** | **Truck 2021** | 02/17/21 | 12/31/24 |
| **C** | **Maverick X3 RR 2022** | 08/01/22 | 12/31/24 |
| **D** | **KTM & Husqvarna Dirt Bike** | 03/28/23 | 12/31/24 |

| These columns relate to the properties on lines 19A through 19D. | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** *See line 1a before completing.*) | 20 | 21,070 | 15,000 | 15,500 | 9,893 |
| 21 | Cost or other basis plus expense of sale | 21 | 21,070 | 64,348 | 38,000 | 9,893 |
| 22 | Depreciation (or depletion) allowed or allowable | 22 | 21,070 | 64,348 | 23,408 | 3,562 |
| 23 | Adjusted basis. Subtract line 22 from line 21 | 23 | 0 | 0 | 14,592 | 6,331 |
| 24 | Total gain. Subtract line 23 from line 20 | 24 | 21,070 | 15,000 | 908 | 3,562 |
| 25 | **If section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 22 | 25a | 21,070 | 64,348 | 23,408 | 3,562 |
| b | Enter the **smaller** of line 24 or 25a | 25b | 21,070 | 15,000 | 908 | 3,562 |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975. See instructions | 26a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a. See instructions | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e | Enter the **smaller** of line 26c or 26d | 26e | | | | |
| f | Section 291 amount (corporations only) | 26f | | | | |
| g | Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses | 27a | | | | |
| b | Line 27a multiplied by applicable percentage. See instructions | 27b | | | | |
| c | Enter the **smaller** of line 24 or 27b | 27c | | | | |
| 28 | **If section 1254 property:** | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion. See instructions | 28a | | | | |
| b | Enter the **smaller** of line 24 or 28a | 28b | | | | |
| 29 | **If section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under section 126. See instructions | 29a | | | | |
| b | Enter the **smaller** of line 24 or 29a. See instructions | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | | |
|---|---|---|---|
| 30 | Total gains for all properties. Add property columns A through D, line 24 | 30 | 40,540 |
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | 40,540 |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | 0 |

| Part IV | Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less (see instructions) |
|---|---|

| | | | **(a)** Section 179 | **(b)** Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 | Recomputed depreciation. See instructions | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

Form **4797** (2024)

DAA

Form 4797 (2024)   **Back Country Adventure Tours, LLC**                               Page **2**

| **Part III** | **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255** (see instructions) |
|---|---|

| | **19** (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) |
|---|---|---|---|
| **A** | **SnowBike Sale** | **Various** | **12/31/24** |
| **B** | | | |
| **C** | | | |
| **D** | | | |

| These columns relate to the properties on lines 19A through 19D. | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|
| **20** Gross sales price (**Note:** See line 1a before completing.) | **20** | **10,181** | | | |
| **21** Cost or other basis plus expense of sale | **21** | **10,181** | | | |
| **22** Depreciation (or depletion) allowed or allowable | **22** | **2,261** | | | |
| **23** Adjusted basis. Subtract line 22 from line 21 | **23** | **7,920** | | | |
| **24** Total gain. Subtract line 23 from line 20 | **24** | **2,261** | | | |
| **25** If section 1245 property: | | | | | |
| **a** Depreciation allowed or allowable from line 22 | **25a** | **2,261** | | | |
| **b** Enter the **smaller** of line 24 or 25a | **25b** | **2,261** | | | |
| **26** If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| **a** Additional depreciation after 1975. See instructions | **26a** | | | | |
| **b** Applicable percentage multiplied by the **smaller** of line 24 or line 26a. See instructions | **26b** | | | | |
| **c** Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | **26c** | | | | |
| **d** Additional depreciation after 1969 and before 1976 | **26d** | | | | |
| **e** Enter the **smaller** of line 26c or 26d | **26e** | | | | |
| **f** Section 291 amount (corporations only) | **26f** | | | | |
| **g** Add lines 26b, 26e, and 26f | **26g** | | | | |
| **27** If section 1252 property: Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| **a** Soil, water, and land clearing expenses | **27a** | | | | |
| **b** Line 27a multiplied by applicable percentage. See instructions | **27b** | | | | |
| **c** Enter the **smaller** of line 24 or 27b | **27c** | | | | |
| **28** If section 1254 property: | | | | | |
| **a** Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion. See instructions | **28a** | | | | |
| **b** Enter the **smaller** of line 24 or 28a | **28b** | | | | |
| **29** If section 1255 property: | | | | | |
| **a** Applicable percentage of payments excluded from income under section 126. See instructions | **29a** | | | | |
| **b** Enter the **smaller** of line 24 or 29a. See instructions | **29b** | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | |
|---|---|---|
| **30** Total gains for all properties. Add property columns A through D, line 24 | **30** | **2,261** |
| **31** Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | **31** | **2,261** |
| **32** Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | **32** | **0** |

| **Part IV** | **Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less** (see instructions) |
|---|---|

| | | **(a) Section 179** | **(b) Section 280F(b)(2)** |
|---|---|---|---|
| **33** Section 179 expense deduction or depreciation allowable in prior years | **33** | | |
| **34** Recomputed depreciation. See instructions | **34** | | |
| **35** Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | **35** | | |

Form **8949**

Department of the Treasury
Internal Revenue Service

## Sales and Other Dispositions of Capital Assets

File with your Schedule D to list your transactions for lines 1b, 2, 3, 8b, 9, and 10 of Schedule D.
Go to *www.irs.gov/Form8949* for instructions and the latest information.

OMB No. 1545-0074

**2024**

Attachment
Sequence No. **12A**

| Name(s) shown on return | Social security number or taxpayer identification number |
|---|---|
| **Back Country Adventure Tours, LLC** | 26- |

*Before you check Box A, B, or C below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part I** | **Short-Term.** Transactions involving capital assets you held 1 year or less are generally short-term (see instructions). For long-term transactions, see page 2.

**Note:** You may aggregate all short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 1a; you aren't required to report these transactions on Form 8949 (see instructions).

**You *must* check Box A, B, *or* C below. Check only one box.** If more than one box applies for your short-term transactions, complete a separate Form 8949, page 1, for each applicable box. If you have more short-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

☐ **(A)** Short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)
☒ **(B)** Short-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS
☐ **(C)** Short-term transactions not reported to you on Form 1099-B

**1**

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold or disposed of (Mo., day, yr.) | (d) Proceeds (sales price) (see instructions) | (e) Cost or other basis See the Note below and see Column (e) in the separate instructions. | Adjustment, if any, to gain or loss — (f) Code(s) from instructions | Adjustment, if any, to gain or loss — (g) Amount of adjustment | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g). |
|---|---|---|---|---|---|---|---|
| 0.839 sh BTC BTC | Various | Various | 46,933 | 51,819 | | | -4,886 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **2** **Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 1b** (if **Box A** above is checked), **line 2** (if **Box B** above is checked), or **line 3** (if **Box C** above is checked) . . . . . . | | | 46,933 | 51,819 | | | -4,886 |

**Note:** If you checked Box A above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

**For Paperwork Reduction Act Notice, see your tax return instructions.**

Form **8949** (2024)

DAA

Form **1125-A**

(Rev. November 2024)

Department of the Treasury
Internal Revenue Service

**Cost of Goods Sold**

**Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
**Go to *www.irs.gov/Form1125A* for the latest information.**

OMB No. 1545-0123

Name | Employer identification number
---|---
**Back Country Adventure Tours, LLC** | 26-

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | **1** | |
| 2 | Purchases | **2** | 6,807 |
| 3 | Cost of labor | **3** | |
| 4 | Additional section 263A costs (attach schedule) | **4** | |
| 5 | Other costs (attach schedule) | **5** | |
| 6 | **Total.** Add lines 1 through 5 | **6** | 6,807 |
| 7 | Inventory at end of year | **7** | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 6,807 |

**9a** Check all methods used for valuing closing inventory. See instructions.

   *(i)* ☐ Cost

   *(ii)* ☐ Lower of cost or market

   *(iii)* ☐ Other (Specify method used and attach explanation.)

   For certain small business taxpayers, alternative methods of accounting for inventories:

   *(iv)* ☐ Non-incidental materials and supplies method

   *(v)* ☐ AFS method

   *(vi)* ☐ Non-AFS method

**b** Check if there was a writedown of subnormal goods ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ☐

**d** *(i)* If the LIFO inventory method was used for this tax year, enter amount of closing inventory figured under LIFO **9d(I)**

   *(ii)* If the LIFO inventory method was used for this tax year, enter amount of the closing LIFO Reserve **9d(ii)**

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

**For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2024)

DAA

671124

☐ Final K-1     ☐ Amended K-1     OMB No. 1545-0123

| **Schedule K-1** (Form 1120-S) | **2024** |
|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2024, or tax year

beginning [          ]     ending [          ]

# Shareholder's Share of Income, Deductions, Credits, etc.

**See separate instructions.**

| **Part I** | **Information About the Corporation** |
|---|---|

**A** Corporation's employer identification number

**B** Corporation's name, address, city, state, and ZIP code

Back Country Adventure Tours, LLC
dba Zipline Utah
1650 S 4800 E
Heber City        UT  84032

**C** IRS Center where corporation filed return
e-file

**D** Corporation's total number of shares

Beginning of tax year ........................ 100
End of tax year ........................ 100

| **Part II** | **Information About the Shareholder** |
|---|---|

**E** Shareholder's identifying number

**F1** Shareholder's name, address, city, state, and ZIP code

Jonathan D Johnson
PO Box 742

Heber City        UT  84032

**F2** If the shareholder is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:

TIN _____

Name _____

**F3** What type of entity is this shareholder? _____

**G** Current year allocation percentage ............ 100.000000 %

**H** Shareholder's number of shares

Beginning of tax year ........................ 100
End of tax year ........................ 100

**I** Loans from shareholder

Beginning of tax year ... $ 296,906
End of tax year ... $ 282,954

For IRS Use Only

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) −120,509 | 13 | Credits N  1,927 |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income 7 | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked ....... ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items A  −8,236 |
| 7 | Net short-term capital gain (loss) −4,886 | B | −13,915 |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis C*  STMT |
| 10 | Other income (loss) | E | 13,952 |
| | | 17 | Other information A  7 |
| 11 | Section 179 deduction | V* | STMT |
| 12 | Other deductions A  941 | ZZ* | STMT |
| 18 | ☐ More than one activity for at-risk purposes* | | |
| 19 | ☐ More than one activity for passive activity purposes* | | |

* See attached statement for additional information.

ZIPLINEU 03/17/2025 5:53 PM

Form **1125-E**
(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

## Compensation of Officers

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**

▶ **Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.**

OMB No. 1545-0123

Name

**Back Country Adventure Tours, LLC**

Employer identification number

26-

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1  Jonathan D Johnson | | 100.000 % | 100.000 % | % | 2,952 |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | | |
|---|---|---|---|---|
| **2** | Total compensation of officers | ............................... | **2** | 2,952 |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return | ............................... | **3** | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | ............................... | **4** | 2,952 |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 10-2016)

DAA

Form **4562**

Department of the Treasury
Internal Revenue Service

## Depreciation and Amortization
**(Including Information on Listed Property)**
Attach to your tax return.
Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2024**

Attachment
Sequence No. **179**

| Name(s) shown on return | Identifying number |
|---|---|
| **Back Country Adventure Tours, LLC** | 26– |

Business or activity to which this form relates

**Regular Depreciation**

| Part I | Election To Expense Certain Property Under Section 179 |
|---|---|

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | | |
|---|---|---|---|---|
| 1 | Maximum amount (see instructions) | | **1** | 1,220,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | | **3** | 3,050,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | | **5** | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 | **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

| Part II | Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.) |
|---|---|

| | | | | |
|---|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | | **14** | |
| 15 | Property subject to section 168(f)(1) election | | **15** | |
| 16 | Other depreciation (including ACRS) | | **16** | |

| Part III | MACRS Depreciation (Don't include listed property. See instructions.) |
|---|---|

**Section A**

| | | | | |
|---|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | | **17** | 139,830 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | ☐ | | |

**Section B—Assets Placed in Service During 2024 Tax Year Using the General Depreciation System**

| | **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only—see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|---|
| 19a | 3-year property | | | | | | |
| b | 5-year property | | 21,433 | 5.0 | HY | 200DB | 4,286 |
| c | 7-year property | | | | | | |
| d | 10-year property | | | | | | |
| e | 15-year property | | | | | | |
| f | 20-year property | | | | | | |
| g | 25-year property | | | 25 yrs. | | S/L | |
| h | Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | | 27.5 yrs. | MM | S/L | |
| i | Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20a | Class life | | | | | S/L | |
| b | 12-year | | | 12 yrs. | | S/L | |
| c | 30-year | | | 30 yrs. | MM | S/L | |
| d | 40-year | | | 40 yrs. | MM | S/L | |

| Part IV | Summary (See instructions.) |
|---|---|

| | | | | |
|---|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | | **21** | 9,800 |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | | **22** | 153,916 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2024)

DAA

Back Country Adventure Tours, Inc.

Form 4562 (2024)                                                                                                Page **2**

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

| 24a Do you have evidence to support the business/investment use claimed? | Yes | **X** No | 24b If "Yes," is the evidence written? | Yes | No |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions | | | | | | **25** | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| 2019 Ford F250 | 01/01/24 | 100.00 % | 49,000 | 49,000 | 5.0 | 200DBHY | 9,800 | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | **28** | 9,800 | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | |

### Section B—Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? | | | | | | | | | | | | |

### Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | X |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | X |
| 39 | Do you treat all use of vehicles by employees as personal use? | | X |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | X |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions | | X |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| Part VI | Amortization |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2024 tax year (see instructions): | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2024 tax year | | | | **43** | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | |

DAA                                                                                              Form **4562** (2024)

Form **8846**

Department of the Treasury
Internal Revenue Service

### Credit for Employer Social Security and Medicare Taxes Paid on Certain Employee Tips

**Attach to your tax return.**
**Go to *www.irs.gov/Form8846* for the latest information.**

OMB No. 1545-0123

**2024**

Attachment
Sequence No. **846**

| Name(s) shown on return | Identifying number |
|---|---|
| Back Country Adventure Tours, LLC | 26- |

**Note:** Claim this credit **only** for employer social security and Medicare taxes paid by a food or beverage employer where tipping is customary for providing food or beverages. See the instructions for line 1.

| | | | |
|---|---|---|---:|
| 1 | Tips received by employees for services on which you paid or incurred employer social security and Medicare taxes during the tax year (see instructions) | 1 | 25,191 |
| 2 | Tips not subject to the credit provisions (see instructions) | 2 | 0 |
| 3 | Creditable tips. Subtract line 2 from line 1 | 3 | 25,191 |
| 4 | Multiply line 3 by 7.65% (0.0765). If you had any tipped employees whose wages (including tips) exceeded $168,600, see instructions and check here ☐ | 4 | 1,927 |
| 5 | Credit for employer social security and Medicare taxes paid on certain employee tips from partnerships and S corporations | 5 | |
| 6 | Add lines 4 and 5. Partnerships and S corporations, report this amount on Schedule K. All others, report this amount on Form 3800, Part III, line 4f | 6 | 1,927 |

**For Paperwork Reduction Act Notice, see instructions.**

Form **8846** (2024)

DAA

# Section 199A Information Worksheet

| Form **1120-S** | | **2024** |
|---|---|---|
| | For calendar year 2024 or tax year beginning _____, ending _____ | |

| Name | Employer Identification Number |
|---|---|
| **Back Country Adventure Tours, LLC** | 26- |

|  | **Activity Description** | **Pass-Through Entity EIN** | **PTP** | **Aggregated** | **SSTB** |
|---|---|---|---|---|---|
| **Column A** | Page 1 Activity | _____ | ☐ | ☐ | ☐ |
| **Column B** | _____ | _____ | ☐ | ☐ | ☐ |
| **Column C** | _____ | _____ | ☐ | ☐ | ☐ |
| **Column D** | _____ | _____ | ☐ | ☐ | ☐ |
| **Column E** | _____ | _____ | ☐ | ☐ | ☐ |

| **QBI or Qualified PTP items:** | **Column A** | **Column B** | **Column C** | **Column D** | **Column E** |
|---|---|---|---|---|---|
| Ordinary business income (loss) | −120,509 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalty income (loss) | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 313,278 | | | | |
| **Qualified property** | 1,191,222 | | | | |

**Other Information:**

QBI allocable to cooperative pmts received

W-2 wages allocable to qualified payments

Section 199A(g) deduction

**Section 199A REIT dividends**

ZIPLINEU 03/17/2025 5:53 PM

**Federal Statements**

### Statement 1 - Form 1120-S, Page 1, Line 5 - Other Income (Loss)

| Description | Amount |
|---|---|
| Other Income | $ 1,978 |
| Total | $ 1,978 |

### Statement 2 - Form 1120-S, Page 1, Line 20 - Other Deductions

| Description | Amount |
|---|---|
| Aflac Insurance | $ 567 |
| Auto Expenses | 33,909 |
| Bank charges | 7,638 |
| Commissions & Fees | 5,114 |
| Dues and subscriptions | 9,086 |
| Equipment Operating Expenses | 51,197 |
| Insurance | 27,131 |
| Job Materials | 6,505 |
| Legal and professional | 18,304 |
| Office expenses | 5,680 |
| Outside services | 14,900 |
| Payroll Admin | 1,713 |
| Postage | 313 |
| Quickbooks Fees | 234 |
| Reimbursements | 504 |
| SOFTWARE | 731 |
| Subcontractors | 9,000 |
| Tips Paid | 120 |
| Utilities | 15,139 |
| 50% of Meals | 13 |
| Total | $ 207,798 |

### Statement 3 - Form 1120-S, Page 3, Schedule K, Line 12a - Cash Contributions

| Description | Cash Contrib 60% | Cash Contrib 30% | Total |
|---|---|---|---|
| Cash Contribution | $ 941 | $ | $ 941 |
| Total | $ 941 | $ 0 | $ 941 |

### Statement 4 - Form 1120-S, Page 3, Schedule K, Line 13g - Other Credits

| Description | Amount |
|---|---|
| Employer Tips Credit | $ 1,927 |
| Total | $ 1,927 |

ZIPLINEU Back Country Adventure Tours, LLC
26-
FYE: 12/31/2024

Case 25-22723   Doc 9   Filed 05/15/25   Entered 05/15/25 11:49:11   Desc Main
Document   Page 36 of 53

3/17/2025 5:52 PM

**Federal Statements**

### Statement 5 - Form 1120-S, Page 4, Schedule K, Line 17d - Other Items and Amounts

| Description | Amount |
|---|---|
| Section 199A Information - See Attached Wrk | $ |

### Statement 6 - Form 1120-S, Page 4, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| Bitcoin | $ 23,260 | $ 2,829 |
| Payroll Refunds | 41 | 41 |
| Down Payments | | |
| Total | $ 23,301 | $ 2,870 |

### Statement 7 - Form 1120-S, Page 4, Schedule L, Line 18 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| Credit Cards | $ 46,026 | $ 44,853 |
| Payroll Liabilities | 2,445 | 13,297 |
| Total | $ 48,471 | $ 58,150 |

### Statement 8 - Form 1120-S, Page 5, Schedule M-1, Line 3 - Expenses on Books Not on Return

| Description | Amount |
|---|---|
| Medical | $ 1,335 |
| Employer Tip Credit Reduction | 1,927 |
| Total | $ 3,262 |

### Statement 9 - Form 1120-S, Page 5, Schedule M-2, Line 3(a) - Other Additions

| Description | Amount |
|---|---|
| Interest Income | $ 7 |
| Total | $ 7 |

### Statement 10 - Form 1120-S, Page 5, Schedule M-2, Line 5(a) - Other Reductions

| Description | Amount |
|---|---|
| Employer Tip Credit Reduction | $ 1,927 |
| Travel & Entertainment | 12 |
| Short-Term Capital Loss | 4,886 |
| Charitable Contributions | 941 |
| Total | $ 7,766 |

3/17/2025, 5:52 PM

# Federal Statements

## Jonathan D Johnson

### Schedule K-1, Box 16, Code C - Nondeductible Expenses

| Description | Shareholder Amount |
|---|---|
| Page 1 Meals | $ 12 |
| Employer Tip Credit Reduction | 1,927 |
| Total | $ 1,939 |

### Schedule K-1, Box 17, Code ZZ - Other Information

| Description | Shareholder Amount |
|---|---|
| Gain on Repayment Shr Loan | 11,583 |

| Form **1120-S**<br>Schedule K-1 | **Schedule K-1, Box 17, Code V**<br>**Shareholder's Section 199A Information** | **2024** |
|---|---|---|

For calendar year 2024 or tax year beginning _____ , ending _____

| Name | Taxpayer Identification Number |
|---|---|
| **Back Country Adventure Tours, LLC**<br>**Jonathan D Johnson** | |

| | **Activity Description** | **Pass-Through<br>Entity EIN** | **PTP** | **Aggregated** | **SSTB** |
|---|---|---|---|---|---|
| Column A | Page 1 Activity | _____ | ☐ | ☐ | ☐ |
| Column B | _____ | _____ | ☐ | ☐ | ☐ |
| Column C | _____ | _____ | ☐ | ☐ | ☐ |
| Column D | _____ | _____ | ☐ | ☐ | ☐ |
| Column E | _____ | _____ | ☐ | ☐ | ☐ |

| QBI or Qualified PTP items: | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| Ordinary business income (loss) | -120,509 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalty income (loss) | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 313,278 | | | | |
| **Qualified property** | 1,191,222 | | | | |

**Other Information:**

QBI allocable to cooperative pmts received

W-2 wages allocable to qualified payments

Section 199A(g) deduction

**Section 199A REIT dividends**

Year Ending: December 31, 2024

Back Country Adventure Tours, LLC
1650 S 4800 E
Heber City, UT  84032

### Section 1.263(a)-1(f) De Minimis Safe Harbor Election

Under Regulation 1.263(a)-1(f), the taxpayer hereby elects to apply the de minimis safe harbor election to all qualifying property placed in service during the tax year.

Year Ending: December 31, 2024

Back Country Adventure Tours, LLC
1650 S 4800 E
Heber City, UT  84032

## Electing out of the Bonus Depreciation Allowance for
## All Eligible Depreciable Property

The above named taxpayer elects out of the first-year bonus depreciation allowance under IRC
Section 168(k)(7) for all eligible depreciable property placed in service during the tax year.

**20421**

1022

# Utah S Corporation Return

**2024
TC-20S**

For calendar year 2024 or fiscal year (mm/dd/yyyy):
beginning -                      and ending -

• Amended Return (code 1-4)          • Mark "X" if you filed federal form 8886

Corporation name
**Back Country Adventure Tours, LLC**

Address
**1650 S 4800 E**

| City | State | ZIP + 4 |
|------|-------|---------|
| **Heber City** | **UT** | **84032** |

Foreign country (if not U.S.)

Employer Identification Number

UT Incorporation/Qualification No.

Telephone number

Mark "X" if a current annual report
• filed with the Div. of Corporations

Attach a copy of your federal 1120S, pages 1 through 5 (and Schedules M-3 and/or form 1125-A, if applicable). Utah TC-20S Schedules A, H, J and N are not required if all shareholders are Utah resident individuals.

1  If this is the first S corporation return, enter the effective date (mm/dd/yyyy) on the IRS approval letter   • 1

|  | | Resident Individuals | IRC 501 and Other Exempt | Nonresident Individuals and Other Pass-through Entity Taxpayers | | Total |
|---|---|---|---|---|---|---|
| 2 | a. Number of shares | • **100** | • **0** | • **0** | 2a | **100** |
|  | b. Percentage of shares | **100.0000** | **0.0000** | **0.0000** | 2b | **100%** |

3  If this corporation conducted any Utah business activity during the taxable year, enter "X"   • 3   **X**

4  If this corporation elected to treat any subsidiary as a Qualified Subchapter S Subsidiary, enter "X"   • 4
     Enter on Sch. M each Qualified Subchapter S Subsidiary doing business, incorporated or qualified in Utah.

5  Total tax - enter the amount from Schedule A, line 17. If Schedule A is not required, enter zero.   • 5   **0**

6  Total payments - enter the amount from Schedule A, line 20. If Schedule A is not required, enter zero.   • 6

7  **Tax Due** - subtract line 6 from line 5 (not less than zero)   • 7   **0**

8  Penalties and interest (see instructions)   8

9  **Total Due - Pay this amount** - add line 7 and line 8   • 9   **0**

10  **Overpayment** - subtract the sum of line 5 and line 8 from line 6 (not less than zero)   10

11  Amount of overpayment on line 10 to be applied to next taxable year   • 11

12  **Refund** - subtract line 11 from line 10   • 12

USTC USE ONLY

Under penalties of perjury, I declare to the best of my knowledge and belief,
this return and accompanying schedules are true, correct and complete.

| SIGN HERE | Signature of officer | Date | Title **President** | "X" if USTC may discuss this return with preparer below: **X** |
|---|---|---|---|---|

| Paid Preparer's Section | Preparer's signature **Chad P. Allen, CPA** | Date **03/17/25** | Preparer's telephone number **8012255854** | Preparer's PTIN • |
|---|---|---|---|---|
| | Firm's name and address **Davies Allen Tax Advisors, LLC** **322 Gateway Dr Ste 202** **Heber City        UT 84032** | | | Preparer's EIN |

**Back Country Adventure Tours LLC** 12/31/24
**Supplemental information to be Supplied by All S Corporations**   **TC-20S**
20422   EIN [                    ]   **2024**

Pg. 2

1  If this S corporation owns more than 50 percent of the voting stock of another corporation, provide the following for each corporation so owned. Attach additional pages if necessary.

▶

EIN                          % of stock owned          Corporation name

                                                        Yes          No
End date (if diff from S corp.)   Merge date          Is this corporation doing business in Utah?

▶

EIN                          % of stock owned          Corporation name

                                                        Yes          No
End date (if diff from S corp.)   Merge date          Is this corporation doing business in Utah?

▶

EIN                          % of stock owned          Corporation name

                                                        Yes          No
End date (if diff from S corp.)   Merge date          Is this corporation doing business in Utah?

▶

EIN                          % of stock owned          Corporation name

                                                        Yes          No
End date (if diff from S corp.)   Merge date          Is this corporation doing business in Utah?

2  Enter the location where the corporate books and records are maintained:

**1650 S 4800 E, Heber City, UT 84032**

3  Enter the state or country of commercial domicile:   **UT**

·  4  Enter the year-end date of the last year for which a federal examination has been completed:

mm/dd/yyyy

Under separate cover, send a summary and supporting schedules for all federal adjustments and the federal tax liability for each year for which federal exam adjustments have not been reported to the Tax Commission. Include the date of final determination. Send the information to:
    Business Taxes and Discovery Division, Utah State Tax Commission, 210 North 1950 West, Salt Lake City, UT 84134-2000

·  5  Enter the year-end dates of years with federal examinations now in progress, and/or final determination of past examinations still pending.

mm/dd/yyyy          mm/dd/yyyy          mm/dd/yyyy          mm/dd/yyyy

·  6  Enter the year-end dates of years in which extensions for proposing additional assessments of federal tax were agreed to with the Internal Revenue Service.

mm/dd/yyyy          mm/dd/yyyy          mm/dd/yyyy          mm/dd/yyyy

**Note:** Utah Code §59-7-519 extends the Statute of Limitations for tax assessment if federal exam adjustments are not fully reported.

Back Country Adventure Tours, LLC 12/31/24

**Schedule K - Shareholders' Pro Rata Share Items**

**TC-20S, Sch. K**
**2024**

20425    EIN

▶ Number of Schedules K-1 attached to this return    **1**

|  |  | Federal Amount | Utah Amount |
|---|---|---|---|
| 1 | Ordinary business income/loss | −120509 | −120509 |
| 2 | Net rental real estate income/loss |  |  |
| 3 | Other net rental income/loss |  |  |
| 4a | U.S. government interest income |  |  |
| 4b | Municipal bond interest income |  |  |
| 4c | Other interest income | 7 | 7 |
| 5 | Ordinary dividends |  |  |
| 6 | Royalties |  |  |
| 7 | Net short-term capital gain/loss | −4886 | −4886 |
| 8 | Net long-term capital gain/loss |  |  |
| 9 | Net Section 1231 gain/loss |  |  |
| 10 | Recapture of Section 179 deduction |  |  |
| 11 | Other income/loss (describe) |  |  |

**Income/Loss**

| 12 | Section 179 deduction |  |  |
| 13 | Contributions | 941 | 941 |
| 14 | Investment interest expense |  |  |
| 15 | Section 59(e)(2) expenditures |  |  |
| 16 | Foreign taxes paid or accrued |  |  |
| 17 | Other deductions (describe) |  |  |

**Deductions**

|  |  | Code | Credit Amount |
|---|---|---|---|
| 18 | Utah nonrefundable credits - enter the name of the Utah credit |  |  |
| 19 | Utah refundable credits - enter the name of the Utah credit |  |  |

**Utah Credits**

| 20 | Total Utah tax withheld on behalf of all shareholders from Schedule N, column J |

1022

**Schedule K-1 - Shareholder's Share**
**20426**        **of Utah Income, Deductions and Credits**        TC-20S, Sch. K-1
2024

## S Corporation Information

**A**  S-corporation's EIN:        26-

**B**  S-corporation's name, address, city, state, and ZIP code:
**Back Country Adventure Tours, LLC**
**dba Zipline Utah**
**1650 S 4800 E**
**Heber City UT 84032**

## Shareholder Information

**C**  Shareholder's SSN or EIN:

**D**  Shareholder's name, address, city, state, and ZIP code:
**Jonathan D Johnson**
**PO Box 742**

**Heber City UT 84032**

**E**  Percent of ownership:        **100.0000**

### Shareholder's Share of Apportionment Factors

| | | Utah | | Total |
|---|---|---|---|---|
| **F** | Property | $ | | $ |
| **G** | Payroll | $ | | $ |
| **H** | Sales | $ | | $ |

## Other Information

## Shareholder's Share of Utah Income, Deductions and Credits

| | | |
|---|---|---|
| 1 | Utah ordinary business income/loss | **-120509** |
| 2 | Utah net rental real estate income/loss | |
| 3 | Utah other net rental income/loss | |
| 4a | Utah U.S. government interest income | |
| 4b | Utah municipal bond interest income | |
| 4c | Utah other interest income | **7** |
| 5 | Utah ordinary dividends | |
| 6 | Utah royalties | |
| 7 | Utah net short-term capital gain/loss | **-4886** |
| 8 | Utah net long-term capital gain/loss | |
| 9 | Utah net Section 1231 gain/loss | |
| 10 | Utah recapture of Section 179 deduction | |
| 11 | Utah other income/loss (describe) | |
| 12 | Utah Section 179 deduction | |
| 13 | Utah contributions | **941** |
| 14 | Utah investment interest expense | |
| 15 | Utah Section 59(e)(2) expenditures | |
| 16 | Foreign taxes paid or accrued | |
| 17 | Utah other deductions (describe) | |
| 18 | Utah nonrefundable credits - enter name    Code    Credit Amount | |
| 19 | Utah refundable credits - enter name    Code    Credit Amount | |

**Note:** To complete lines 1 through 17:
* Utah residents, enter the amounts from federal Schedule K-1.
* Utah nonresidents, see instructions to calculate amounts.
All filers complete lines 18 through 20, if applicable.

| | | |
|---|---|---|
| 20 | Utah tax withheld on behalf of shareholder | |
| | "X" if withholding waiver applied for | |

1022

**Form 7004**
(Rev. December 2018)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| | |
|---|---|
| Name | Identifying number |
| **Back Country Adventure Tours, LLC** **dba Zipline Utah** | **26-** |
| Number, street, and room or suite no. (If P.O. box, see instructions.) | |
| **1650 S 4800 E** | |
| City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) | |
| **Heber City      UT 84032** | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

---

**Part I      Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

**1**   Enter the form code for the return listed below that this application is for ............ | **25** |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II      All Filers Must Complete This Part**

**2**   If the organization is a foreign corporation that does not have an office or place of business in the United States,
check here ..................................................................................................... ▶ ☐

**3**   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,
check here ..................................................................................................... ▶ ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member
covered by this application.

**4**   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ..................... ▶ ☐

**5a**  The application is for calendar year 20 **24** , or tax year beginning ..................... , and ending .....................

**b**   **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return   ☐ Final return
☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions–attach explanation.)

| | | | |
|---|---|---|---|
| **6** | Tentative total tax ............................................................ | **6** | **0** |
| **7** | **Total** payments and credits. See instructions ............................... | **7** | **0** |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions .................. | **8** | **0** |

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

Form **7004** (Rev. 12-2018)

DAA

Form **1120-S**

Department of the Treasury
Internal Revenue Service

**U.S. Income Tax Return for an S Corporation**

Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2024**

For calendar year 2024 or tax year beginning _____ , ending _____

| | | | |
|---|---|---|---|
| **A** S election effective date<br>01/01/21 | **TYPE**<br><br>**OR**<br><br>**PRINT** | Name<br>**Back Country Adventure Tours, LLC**<br>**dba Zipline Utah** | **D** Employer identification number<br>26- |
| **B** Business activity code<br>number (see instructions)<br>**713900** | | Number, street, and room or suite no. If a P.O. box, see instructions.<br>**1650 S 4800 E** | **E** Date incorporated<br>01/01/2021 |
| **C** Check if Sch. M-3<br>attached ☐ | | City or town, state or province, country, and ZIP or foreign postal code<br>**Heber City      UT 84032** | **F** Total assets (see instructions)<br>$ 314,809 |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ................... 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

### Income

| | | | |
|---|---|---|---|
| **1a** Gross receipts or sales | 940,402 | **b** Less returns and allowances | **c** Balance **1c** 940,402 |
| **2** Cost of goods sold (attach Form 1125-A) | | | **2** 6,807 |
| **3** Gross profit. Subtract line 2 from line 1c | | | **3** 933,595 |
| **4** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | **4** 63,094 |
| **5** Other income (loss) (see instructions—attach statement) | | See Stmt 1 | **5** 1,978 |
| **6** **Total income (loss).** Add lines 3 through 5 | | | **6** 998,667 |

### Deductions (see instructions for limitations)

| | |
|---|---|
| **7** Compensation of officers (see instructions–attach Form 1125-E) | **7** 2,952 |
| **8** Salaries and wages (less employment credits) | **8** 310,326 |
| **9** Repairs and maintenance | **9** 24,264 |
| **10** Bad debts | **10** |
| **11** Rents | **11** 95,788 |
| **12** Taxes and licenses | **12** 33,644 |
| **13** Interest (see instructions) | **13** 244,657 |
| **14** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** 153,916 |
| **15** Depletion **(do not deduct oil and gas depletion)** | **15** |
| **16** Advertising | **16** 45,831 |
| **17** Pension, profit-sharing, etc., plans | **17** |
| **18** Employee benefit programs | **18** |
| **19** Energy efficient commercial buildings deduction (attach Form 7205) | **19** |
| **20** Other deductions (attach statement) See Stmt 2 | **20** 207,798 |
| **21** **Total deductions.** Add lines 7 through 20 | **21** 1,119,176 |
| **22** **Ordinary business income (loss).** Subtract line 21 from line 6 | **22** -120,509 |

### Tax and Payments

| | | | |
|---|---|---|---|
| **23a** Excess net passive income or LIFO recapture tax (see instructions) | **23a** | | |
| **b** Tax from Schedule D (Form 1120-S) | **23b** | | |
| **c** Add lines 23a and 23b (see instructions for additional taxes) | | | **23c** |
| **24a** Current year's estimated tax payments and preceding year's overpayment credited to the current year | **24a** | | |
| **b** Tax deposited with Form 7004 | **24b** | | |
| **c** Credit for federal tax paid on fuels (attach Form 4136) | **24c** | | |
| **d** Elective payment election amount from Form 3800 | **24d** | | |
| **z** Add lines 24a through 24d | | | **24z** |
| **25** Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | | | **25** |
| **26** **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | | | **26** |
| **27** **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | | | **27** |
| **28** Enter amount from line 27: **Credited to 2025 estimated tax** ............. **Refunded** | | | **28** |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer: **Jonathan D Johnson**   Date _____   Title: **President**

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if<br>self-employed | PTIN |
|---|---|---|---|---|
| **Chad P. Allen, CPA** | **Chad P. Allen, CPA** | 03/17/25 | | |
| Firm's name **Davies Allen Tax Advisors, LLC** | | | Firm's EIN 82- | |
| Firm's address **322 Gateway Dr Ste 202**<br>**Heber City, UT        84032** | | | Phone no. **801-225-5854** | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1120-S** (2024)

DAA

Form 1120-S (2024)   **Back Country Adventure Tours, LLC  26-**⬚   Page **2**

## Schedule B    Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| **1** | Check accounting method:   **a** ☒ Cash   **b** ☐ Accrual | | |
| | **c** ☐ Other (specify) ................................................. | | |
| **2** | See the instructions and enter the: | | |
| | **a** Business activity  **Recreation**    **b** Product or service  **Outdoor Tours** | | |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a | | |
| | nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation ........... | | X |
| **4** | At the end of the tax year, did the corporation: | | |
| | **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any | | |
| | foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) | | |
| | below ................................................................................................ | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) Is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| | **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or | | |
| | capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a | | |
| | trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ................ | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? ............ | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)**  Total shares of restricted stock ............................. ................ | | |
| | **(ii)** Total shares of non-restricted stock ........................... ................ | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? ...... | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)**  Total shares of stock outstanding at the end of the tax year ........... ................ | | |
| | **(ii)** Total shares of stock outstanding if all instruments were executed ........... ................ | | |
| **6** | Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide | | |
| | information on any reportable transaction? ........................................................... | | X |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount ............. ☐ | | |
| | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount | | |
| | Instruments. | | |
| **8** | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a | | |
| | basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and** | | |
| | **(b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in | | |
| | gain reduced by net recognized built-in gain from prior years. See instructions ............... $ | | |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business | | |
| | in effect during the tax year? See instructions ...................................................... | | X |
| **10** | Does the corporation satisfy one or more of the following? See instructions | | X |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years | | |
| | preceding the current tax year are more than $30 million and the corporation has business interest expense. | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach **Form 8990,** Limitation on Business Interest Expense Under Section 163(j). | | |
| **11** | Does the corporation satisfy **both** of the following conditions? | | X |
| **a** | The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | |
| **b** | The corporation's total assets at the end of the tax year were less than $250,000. | | |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | |

Form **1120-S** (2024)

DAA

Form 1120-S (2024)  **Back Country Adventure Tours, LLC  26-**[REDACTED]  Page **3**

## Schedule B  Other Information (see instructions) (continued)

| | | | Yes | No |
|---|---|---|---|---|
| **12** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | | X |
| | If "Yes," enter the amount of principal reduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | | | |
| **13** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . . . . . . . . . . . . . . . . | | | X |
| **14a** | Did the corporation make any payments that would require it to file Form(s) 1099? . . . . . . . . . . . . . . . . | | X | |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . . . | | X | |
| **15** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . . . . . | | | X |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . . . . $ | | | |
| **16** | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions . . . . . . . . . | | | X |

## Schedule K  Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 22) | **1** | −120,509 |
| | **2** | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3a** | Other gross rental income (loss) . . . . . . . . . . . . . . . . . . **3a** | | |
| | **b** | Expenses from other rental activities (attach statement) . . **3b** | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** | Interest income | **4** | 7 |
| | **5** | Dividends: **a** Ordinary dividends | **5a** | |
| | | **b** Qualified dividends . . . . . . . . . . . . . . . . . . . . . . . **5b** | | |
| | **6** | Royalties | **6** | |
| | **7** | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | **7** | −4,886 |
| | **8a** | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | **8a** | |
| | **b** | Collectibles (28%) gain (loss) . . . . . . . . . . . . . . . . . . **8b** | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) . . . . **8c** | | |
| | **9** | Net section 1231 gain (loss) (attach Form 4797) | **9** | |
| | **10** | Other income (loss) (see instructions)           Type: | **10** | |
| **Deductions** | **11** | Section 179 deduction (attach Form 4562) | **11** | |
| | **12a** | Cash charitable contributions                    Stmt 3 | **12a** | 941 |
| | **b** | Noncash charitable contributions | **12b** | |
| | **c** | Investment interest expense | **12c** | |
| | **d** | Section 59(e)(2) expenditures          Type: | **12d** | |
| | **e** | Other deductions (see instructions)       Type: | **12e** | |
| **Credits** | **13a** | Low-income housing credit (section 42(j)(5)) | **13a** | |
| | **b** | Low-income housing credit (other) | **13b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **13c** | |
| | **d** | Other rental real estate credits (see instructions)     Type: | **13d** | |
| | **e** | Other rental credits (see instructions)          Type: | **13e** | |
| | **f** | Biofuel producer credit (attach Form 6478) | **13f** | |
| | **g** | Other credits (see instructions)          Type:   Stmt 4 | **13g** | 1,927 |
| **International** | **14** | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance . . . . . . . . . . . . . . . . ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | **15a** | Post-1986 depreciation adjustment | **15a** | −8,236 |
| | **b** | Adjusted gain or loss | **15b** | −13,915 |
| | **c** | Depletion (other than oil and gas) | **15c** | |
| | **d** | Oil, gas, and geothermal properties – gross income | **15d** | |
| | **e** | Oil, gas, and geothermal properties – deductions | **15e** | |
| | **f** | Other AMT items (attach statement) | **15f** | |
| **Items Affecting Shareholder Basis** | **16a** | Tax-exempt interest income | **16a** | |
| | **b** | Other tax-exempt income | **16b** | |
| | **c** | Nondeductible expenses | **16c** | 1,939 |
| | **d** | Distributions (attach statement if required) (see instructions) | **16d** | |
| | **e** | Repayment of loans from shareholders | **16e** | 13,952 |
| | **f** | Foreign taxes paid or accrued | **16f** | |

Form **1120-S** (2024)

DAA

Form 1120-S (2024) **Back Country Adventure Tours, LLC** Page **4**

**Schedule K** **Shareholders' Pro Rata Share Items** *(continued)*

| | | Line | Total amount |
|---|---|---|---|
| Other Information | **17a** Investment income | 17a | 7 |
| | **b** Investment expenses | 17b | |
| | **c** Dividend distributions paid from accumulated earnings and profits | 17c | |
| | **d** Other items and amounts (attach statement) See Statement 5 | | |
| Recon-ciliation | **18** **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | 18 | -126,329 |

**Schedule L** **Balance Sheets per Books**

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| **1** Cash | | 42,869 | | 21,446 |
| **2a** Trade notes and accounts receivable | | | | |
| **b** Less allowance for bad debts | ( ) | | ( ) | |
| **3** Inventories | | | | |
| **4** U.S. government obligations | | | | |
| **5** Tax-exempt securities (see instructions) | | | | |
| **6** Other current assets (attach statement) Stmt 6 | | 23,301 | | 2,870 |
| **7** Loans to shareholders | | | | |
| **8** Mortgage and real estate loans | | | | |
| **9** Other investments (attach statement) | | | | |
| **10a** Buildings and other depreciable assets | 1,358,019 | | 1,245,972 | |
| **b** Less accumulated depreciation | ( 985,900) | 372,119 | ( 985,479) | 260,493 |
| **11a** Depletable assets | | | | |
| **b** Less accumulated depletion | ( ) | | ( ) | |
| **12** Land (net of any amortization) | | 30,000 | | 30,000 |
| **13a** Intangible assets (amortizable only) | | | | |
| **b** Less accumulated amortization | ( ) | | ( ) | |
| **14** Other assets (attach statement) | | | | |
| **15** Total assets | | 468,289 | | 314,809 |
| **Liabilities and Shareholders' Equity** | | | | |
| **16** Accounts payable | | | | |
| **17** Mortgages, notes, bonds payable in less than 1 year | | | | |
| **18** Other current liabilities (attach statement) Stmt 7 | | 48,471 | | 58,150 |
| **19** Loans from shareholders | | 296,906 | | 282,954 |
| **20** Mortgages, notes, bonds payable in 1 year or more | | 811,647 | | 792,733 |
| **21** Other liabilities (attach statement) | | | | |
| **22** Capital stock | | | | |
| **23** Additional paid-in capital | | 9,425 | | 9,425 |
| **24** Retained earnings | | -698,160 | | -828,453 |
| **25** Adjustments to shareholders' equity (attach statement) | | | | |
| **26** Less cost of treasury stock | | ( ) | | ( ) |
| **27** Total liabilities and shareholders' equity | | 468,289 | | 314,809 |

Form 1120-S (2024) **Back Country Adventure Tours, LLC**                                                       Page **5**

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books | −129,603 | **5** | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | **a** | Tax-exempt interest $ | |
| **3** | Expenses recorded on books this year not included on Schedule K, lines 1 through 12e, and 16f (itemize): | | **6** | Deductions included on Schedule K, lines 1 through 12e, and 16f, not charged against book income this year (itemize): | |
| **a** | Depreciation $ | | **a** | Depreciation $ | |
| **b** | Travel and entertainment $ 12 | | | | |
| | Stmt 8    3,262 | 3,274 | **7** | Add lines 5 and 6 | |
| **4** | Add lines 1 through 3 | −126,329 | **8** | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | −126,329 |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** |
|---|---|

(see instructions)

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| **1** | Balance at beginning of tax year | −570,636 | | | |
| **2** | Ordinary income from page 1, line 22 | | | | |
| **3** | Other additions    Stmt 9 | 7 | | | |
| **4** | Loss from page 1, line 22 | ( 120,509 | | | |
| **5** | Other reductions    Stmt 10 | 7,766 | | | ( ) |
| **6** | Combine lines 1 through 5 | −698,904 | | | |
| **7** | Distributions | | | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6 | −698,904 | | | |

Form **1120-S** (2024)

Form **1125-A**
(Rev. November 2024)

**Cost of Goods Sold**

Department of the Treasury
Internal Revenue Service

Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

Name
**Back Country Adventure Tours, LLC**

Employer identification number
**26-**

| | | | |
|---|---|---|---:|
| **1** | Inventory at beginning of year | **1** | |
| **2** | Purchases | **2** | 6,807 |
| **3** | Cost of labor | **3** | |
| **4** | Additional section 263A costs (attach schedule) | **4** | |
| **5** | Other costs (attach schedule) | **5** | |
| **6** | **Total.** Add lines 1 through 5 | **6** | 6,807 |
| **7** | Inventory at end of year | **7** | |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 6,807 |

**9a** Check all methods used for valuing closing inventory. See instructions.
   *(i)* ☐ Cost
   *(ii)* ☐ Lower of cost or market
   *(iii)* ☐ Other (Specify method used and attach explanation.)
   For certain small business taxpayers, alternative methods of accounting for inventories:
   *(iv)* ☐ Non-incidental materials and supplies method
   *(v)* ☐ AFS method
   *(vi)* ☐ Non-AFS method
**b** Check if there was a writedown of subnormal goods ................................................ ☐
**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ......... ☐
**d** *(i)* If the LIFO inventory method was used for this tax year, enter amount of closing inventory figured under LIFO   **9d(I)**
   *(ii)* If the LIFO inventory method was used for this tax year, enter amount of the closing LIFO Reserve ..........   **9d(ii)**
**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ....... ☐ Yes ☒ No
**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes,"
   attach explanation ................................................................................. ☐ Yes ☒ No

**For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2024)

ZIPLINEU 03/17/2025 5:53 PM

DAA

671124

☐ Final K-1          ☐ Amended K-1          OMB No. 1545-0123

**Schedule K-1**
**(Form 1120-S)**
**2024**
For calendar year 2024, or tax year

Department of the Treasury
Internal Revenue Service

beginning _____   ending _____

## Shareholder's Share of Income, Deductions, Credits, etc.
**See separate instructions.**

| **Part I** | **Information About the Corporation** |
|---|---|

**A** Corporation's employer identification number
26-

**B** Corporation's name, address, city, state, and ZIP code
Back Country Adventure Tours, LLC
dba Zipline Utah
1650 S 4800 E
Heber City        UT  84032

**C** IRS Center where corporation filed return
e-file

**D** Corporation's total number of shares
Beginning of tax year . . . . . . . . . . . . . . . . . . . .   100
End of tax year . . . . . . . . . . . . . . . . . . . . . . . .   100

| **Part II** | **Information About the Shareholder** |
|---|---|

**E** Shareholder's identifying number

**F1** Shareholder's name, address, city, state, and ZIP code
Jonathan D Johnson
PO Box 742

Heber City        UT  84032

**F2** If the shareholder is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:
TIN _____
Name _____

**F3** What type of entity is this shareholder? _____

**G** Current year allocation percentage . . . . . . . . . . . . .   100.000000 %

**H** Shareholder's number of shares
Beginning of tax year . . . . . . . . . . . . . . . . . . . .   100
End of tax year . . . . . . . . . . . . . . . . . . . . . . .   100

**I** Loans from shareholder
Beginning of tax year . . . . . . . . . . . . . . . . . . .  $   296,906
End of tax year . . . . . . . . . . . . . . . . . . . . . .  $   282,954

For IRS Use Only

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| 1 | Ordinary business income (loss) | 13 | Credits |
|---|---|---|---|
| | −120,509 | N | 1,927 |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| | 7 | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked . . . . . . . . . ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| | | A | −8,236 |
| 7 | Net short-term capital gain (loss) | | |
| | −4,886 | B | −13,915 |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| | | C* | STMT |
| 10 | Other income (loss) | | |
| | | E | 13,952 |
| | | 17 | Other information |
| | | A | 7 |
| 11 | Section 179 deduction | V* | STMT |
| 12 | Other deductions | ZZ* | STMT |
| A | 941 | | |
| 18 | ☐ More than one activity for at-risk purposes* | | |
| 19 | ☐ More than one activity for passive activity purposes* | | |

\* See attached statement for additional information.

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.** www.irs.gov/Form1120S          **Schedule K-1 (Form 1120-S) 2024**
DAA

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## District of Utah

In re   **Back Country Adventure Tours LLC / DBA Zipline Utah**
Debtor(s)

Case No.

Chapter   **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   | | | |
   |---|---|---|
   | For legal services, I have agreed to accept | $ | **11,316.00** |
   | Prior to the filing of this statement I have received | $ | **11,316.00** |
   | Balance Due | $ | **0.00** |

2. The source of the compensation paid to me was:

   ■ Debtor   ☐ Other (specify):

3. The source of compensation to be paid to me is:

   ■ Debtor   ☐ Other (specify):

4. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]
      **Provide legal advice to the client with respect to any reorganization, workout agreement, bankruptcy proceeding, or other agreement or transaction proposed or entered into by the client, represent the client in the initial debtor interview, meeting of creditors and hearings pertaining to the confirmation of a plan of reorganization, negotiations with secured creditors to reduce to market value; exemption planning;  preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on secured collateral.**

6. By agreement with the debtor(s), the above-disclosed fee does not include the following service:
   **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions any adversary proceeding, or any other similar action.**

---

## CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**May 15, 2025**
*Date*

**/s/ Roger A. Kraft**
**Roger A. Kraft 9932**
*Signature of Attorney*
**Roger A. Kraft  Attorney at Law,   P.C.**
**7660 S. Holden St**
**Midvale, UT 84047**
**801-255-8550  Fax: 801-255-8551**
**roger@rogerkraftlaw.com**
*Name of law firm*